## United States Bankruptcy Court
NORTHERN DISTRICT OF ILLINOIS
219 S Dearborn Street
Chicago, IL 60604



**Kenneth S. Gardner**, Bankruptcy Clerk

Michael Dobbins, Clerk
United States District Court
Northern District of Illinois
219 S Dearborn Street
Chicago, IL 60604

Date **11/02/2007**

Case Number **06 B 12234**

Case Name **Checker Taxi Association Inc**

Notice of Appeal Filed **01/02/2007**

Appellant **Taxi Affiliation Services LLC**

**FILED**

NOV - 2 2007
11-2-07
**MICHAEL W. DOBBINS
CLERK, U.S. DISTRICT COURT**

Dear Sir:

Pursuant to **Bankruptcy Rule 8007** transmitted herewith is the Record on Appeal. The Record on Appeal consist of:

| | | |
|---|---|---|
| [✓] | Transmittal Letter and Civil Cover Sheet | |
| [ ] | Designation | |
| [ ] | Statement of Issues | |
| [ ] | Transcript of Proceeding | |

| | |
|---|---|
| [ ] | Supplemental to the Record |
| [✓] | Notice of Appeal |
| [ ] | Copy of Documents Designated |
| [ ] | Exhibits |
| [ ] | Expedited Notice of Appeal |
| [✓] | Certified Copy of Docket Sheet |

Additional Items Included

[ ] _____

**07CV6200
JUDGE NORGLE
MAG. JUDGE DENLOW**

[ 1 ] Total Volumes Transmitted

The following items will be transmitted as a supplemental to the Record on Appeal

[ ] _____

Previous D C Judge _____    Case Number _____

By Deputy Clerk    D Carroll - Team B

UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS

| | | |
|---|---|---|
| In re: | ) | Case No. 06-12234 |
| | ) | |
| CHECKER TAXI ASSOCIATION, INC. | ) | Chapter 7 |
| | ) | |
| Debtor. | ) | Hon. Susan Pierson Sonderby |
| | ) | |

## NOTICE OF APPEAL

Taxi Affiliation Services, LLC ("Services"), by its counsel, Michael Best & Friedrich, LLP, hereby appeals under 28 U.S.C. §158(a)(3) from the Honorable Susan Pierson Sonderby's December 20, 2006 Order Authorizing the Trustee to Employ Shaw Gussis Fishman Glantz Wolfson & Towbin, LLC as Special Litigation Counsel and Approving of Compensation Arrangement Related Thereto (docket entry 90), a copy of which is attached hereto as Exhibit A.

The names of all parties to the judgment, order or decree appealed from and the names, telephone numbers and addresses of their respective counsel are as follows:

Taxi Affiliation Services, LLC

**07CV6200**
**JUDGE  NORGLE**
**MAG.  JUDGE  DENLOW**

Michael A. Stiegel
Paul A. Lucey
Christopher R. Parker
MICHAEL BEST & FRIEDRICH LLP
180 N. Stetson Avenue
Suite 2000
Chicago, IL 60601
(312) 222-0800

Barry A. Chatz, Trustee for
Checker Taxi Association, Inc.

Gina Krol
COHEN & KROL
105 West Madison Street
Chicago, IL 60602
(312) 368-0300

1

Shaw Gussis Fishman Glantz
Wolfson &Towbin, LLC

Robert W. Glantz
Richard A. Saldinger
Allen J. Guon
SHAW GUSSIS FISHMAN GLANTZ
WOLFSON &TOWBIN, LLC
321 North Clark Street
Chicago, IL 60610
(312) 276-1321

Dated:  January 2, 2007

### Taxi Affiliation Services, LLC

By:  /s/ Michael A. Stiegel
      One of its Attorneys

Michael A. Stiegel
Paul A. Lucey
Christopher R. Parker
MICHAEL BEST & FRIEDRICH LLP
180 N. Stetson Avenue
Suite 2000
Chicago, IL 60601
(312) 222-0800

2

## CERTIFICATE OF SERVICE
## SERVICE LIST

I hereby certify that on January 2, 2007, I electronically filed Taxi Affiliation Services, LLC's Notice of Appeal with the Clerk of the Court using the CM/ECF system, which will send electronic notification of such filing to the following CM/ECF Participants:

| | |
|---|---|
| Richard C. Friedman<br>Office of U. S. Trustee<br>227 W. Monroe Street<br>Suite 3350<br>Chicago, Illinois  60606<br>312.886.5794 | Barry A. Chatz<br>Arnstein & Lehr<br>120 S. Riverside Plaza<br>Suite 1200<br>Chicago, Illinois  60606<br>312.876.0288 |
| Forrest L. Ingram, P.C.<br>79 W. Monroe Street<br>Suite 1210<br>Chicago, Illinois  60603<br>312.759.0298 | Robert W. Glantz<br>Allen J. Guon<br>Shaw Gusis Fishman Glantz Wolfson & Towbin LLC<br>321 N. Clark Street, Suite 800<br>Chicago, Illinois  60610<br>312.275.0552 |
| John O. Noland, Jr.<br>79 W. Monroe Street<br>Suite 823<br>Chicago, Illinois  60603<br>312.327.7001 | Michael M. Tannen<br>39 S. LaSalle Street<br>Suite 905<br>Chicago, Illinois  60603<br>312.641.6656 |
| Alvin R. Becker<br>161 N. Clark Street<br>Suite 2600<br>Chicago, Illinois  60601<br>312.621.0909 | Gina B. Krol<br>Cohen & Krol<br>105 W. Madison Street<br>Suite 1100<br>Chicago, Illinois  60602<br>312.368.0300 |
| Checker Taxi Association, Inc.<br>c/o John D. Moberg<br>845 W. Washington<br>Chicago, Illinois  60607-2217<br>312.733.0730 | Esther Tryban-Telser<br>Regulatory & Aviation Litigation Division<br>City of Chicago La Department<br>30 N. LaSalle Street, Ste. 900<br>Chicago, Illinois  60602<br>312.744.6798 |

By:  /s/ Christopher R. Parker

## IN THE UNITED STATES BANKRUPTCY COURT
### FOR THE NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

| | |
|---|---|
| In re: | ) Case No. 06-12234 |
| | ) |
| Checker Taxi Association, Inc., | ) Chapter 7 |
| | ) |
| Debtor. | ) Hon. Susan Pierson Sonderby |
| | ) |

## ORDER AUTHORIZING THE TRUSTEE TO EMPLOY SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC AS SPECIAL LITIGATION COUNSEL AND APPROVING COMPENSATION ARRANGEMENT RELATED THERETO

Upon consideration of the Application (the "Application") of the interim chapter 7 trustee

(the "Trustee"), pursuant to 11 U.S.C. §§ 327(e) and 328(a) and FED. R. BANKR. P. 2014(a), for

the entry of an order authorizing the Trustee to employ and retain Shaw Gussis Fishman Glantz

Wolfson & Towbin LLC ("Shaw Gussis") as his special litigation counsel; and upon the Verified

Statement of Robert Glantz (the "Glantz Statement"); due and proper notice of the Application

having been provided; the Court being satisfied based on the representations made in the

Application and the Glantz Statement that Shaw Gussis does not represent any interest adverse to

the above-captioned Debtor's bankruptcy estate on the matters on which it is to be employed;

John Moberg and Taxi Affiliation Services, LLC having objected to relief requested in the

Application and such objections having been overruled by the Court; and after due deliberation

and sufficient cause appearing therefore, it is **ORDERED** that:

1.    The Trustee is authorized to employ Shaw Gussis as his special litigation counsel

to:

    A.    Investigate the viability of potential fraudulent conveyance, breach of
        fiduciary duty and other related causes of action against certain third
        parties (collectively, the "Potential Causes of Action");

*except MB Bench*

{5276 ORD A0149477.DOC}

        B.    Negotiate on behalf of the Trustee with respect to the Potential Causes of Action;

        C.    Initiate adversary proceedings with respect to the Potential Causes of Action;

        D.    Prepare, file, and attend hearings on pleadings filed in the case or any related cases, with respect to the Potential Causes of Action;

        E.    Otherwise collecting and reducing to money the Potential Causes of Action; and

        F.    Furnish such other litigation services which the Trustee deems necessary and requests in this case.

2.    Shaw Gussis shall submit its monthly invoices to the MB Financial Bank, N.A. ("MB Bank") and the Trustee. Shaw Gussis shall be entitled to receive interim compensation and reimbursement of its expenses from MB Bank on a monthly basis. MB Bank shall have the right to seek reimbursement for such fees and expenses from the Estate, if and when funds are available after the payment of the fees and expenses of the Trustee, his general bankruptcy counsel, his financial advisor and the fees and expenses of an accountant authorized to be retained in this case. The Court shall retain jurisdiction to enter an order approving the Bank's request for reimbursement of any compensation or expense reimbursement paid to Shaw Gussis upon separate application therefor.

3.    Notice of the Application as provided for therein is sufficient and further notice is waived.

ENTER:

Dated: December 20, 2006

_____
United States Bankruptcy Judge

{5276 ORD A0149477.DOC}

**SealDoc, APPEAL, FeeDeferred**

# U.S. Bankruptcy Court
## Northern District of Illinois (Chicago)
### Bankruptcy Petition #: 06-12234

*Assigned to:* Judge Susan Pierson Sonderby
Chapter 7
Involuntary
Asset

*Date Filed:* 09/27/2006

*Debtor*
**Checker Taxi Association, Inc.**
845 W. Washington Street
Chicago, IL 60607
Tax id: 36-3560390

represented by **Forrest L Ingram**
Forrest L. Ingram, P.C.
79 W Monroe Street
Suite 1210
Chicago, IL 60603
312 759-2838
Fax : 312 759-0298
Email: foringpc@aol.com

**John O. Noland Jr.**
John O. Noland Jr., Attorney
at Law
79 W Monroe Street
Suite 823
Chicago, IL 60603
312 327-7000
Fax : 312 327-7001
Email: ef4@sbcglobal.net

This is to certify that the within and attached
document is a full, true and correct copy of
the original thereof as the same appears on
file in the office of the Clerk of the United
States Bankruptcy Court for the Northern
District of Illinois.

KENNETH S. GARDNER
CLERK OF COURT

By _____
Deputy Clerk
Dated __11 / 0 2 / 2 0 0 7__

*Petitioning Creditor*
**MB Financial Bank, N.A.**
6111 N. River Rd.
Rosemont, IL 60018

represented by **Allen J Guon**
Shaw Gussis Fishman Glantz
Wolfson & Tow
321 N. Clark St., Suite 800
Chicago, Il 60610
312- 541-0151
Fax : (312) 980-3888
Email:
aguon@shawgussis.com
*TERMINATED: 06/06/2007*

**Kimberly J Robinson**
Barack Ferrazzano
200 West Madison St.
Suite 3900
Chicago, IL 60606
312 629-5188
Fax : 312 984-3150
Email:

kim.robinson@bfkn.com

**Richard A. Saldinger**
Shaw Gussis
321 N. Clark Street
Chicago, IL 60610
312 541-0151
Fax : 312 275-0563
Email:
rsaldinger@shawgussis.com
*TERMINATED: 06/06/2007*

**William J. Barrett**
Barack Ferrazzano
Kirschbaum Nagelberg
200 West Madison Street
Suite 3900
Chicago, IL 60606
312 629-5170
Fax : 312 984-3150
Email:
william.barrett@bfkn.com

*Petitioning Creditor*
**American Country Insurance Company**
Beerman Swerdlove LLP
161 N. Clark Street
Suite 2600
Chicago, IL 60601

represented by **Allen J Guon**
(See above for address)
*TERMINATED: 11/08/2006*

**Alvin R Becker**
161 N Clark St Suite 2600
Chicago, IL 60601

**Richard A. Saldinger**
(See above for address)
*TERMINATED: 11/08/2006*

**William A Zolla**
Beermann Swerdlove LLP
161 North Clark Street 2600
Chicago, IL 60601
312 621-9700
Fax : 312 621-0909
Email:
wazolla@beermannlaw.com

*Petitioning Creditor*
**Schneider Finance, Inc.**
911 Glory Road
Green Bay, WI 54304

represented by **Richard A. Saldinger**
(See above for address)
*TERMINATED: 11/08/2006*

**Tejal S. Desai**
Law Offices of Michael

Murphy Tannen PC
39 S. LaSalle Street
Suite 905
Chicago, IL 60603
312 641-6650
Email: tpatel@tannenlaw.com

**Trustee**
**Barry A Chatz**
Arnstein & Lehr
120 South Riverside Plaza Ste 1200
Chicago, IL 60606
312-876-7100

represented by **Allen J Guon**
(See above for address)

**Gina B Krol, ESQ**
Cohen & Krol
105 West Madison St Ste
1100
Chicago, IL 60602
312-368-0300
Fax : (312) - 3684559
Email: kingkrol@aol.com

**Gordon E. Gouveia**
Shaw, Gussis, Fishman,
Glantz, et al
321 N. Clark Street
Suite 800
Chicago, IL 60610
312 541-0151 Ext. 102
Fax : 312 980-3816
Email:
ggouveia@shawgussis.com

**Richard A. Saldinger**
(See above for address)

**U.S. Trustee**
**William T Neary**
Office of the U.S. Trustee, Region 11
227 W. Monroe Street
Suite 3350
Chicago, IL 60606
312-886-5785

| Filing Date | # | Docket Text |
|---|---|---|
| 09/27/2006 | 🌑1 | Chapter 7 Involuntary Petition. Fee Amount $299 Re: Checker Taxi Association, Inc. Filed by Petitioning Creditors(s): MB Financial Bank, N.A., American Country Insurance Company, Schneider Finance, Inc. (Guon, Allen) (Entered: 09/27/2006) |
| 09/27/2006 | 2 | Receipt of Involuntary Petition (Chapter 7)(06-12234) [misc,invol7] |

| | | |
|---|---|---|
| | | ( 299.00) Filing Fee. Receipt number 6059815. Fee Amount $ 299.00 (U.S. Treasury) (Entered: 09/27/2006) |
| 09/28/2006 | 3 | Involuntary Summons Issued on Checker Taxi Association, Inc. . (Daniel, Sabrina) (Entered: 09/28/2006) |
| 09/28/2006 | 4 | Notice of Motion and Emergency Motion to Appoint Trustee Filed by Allen J Guon on behalf of American Country Insurance Company, MB Financial Bank, N.A.. Hearing scheduled for 9/29/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Guon, Allen) (Entered: 09/28/2006) |
| 09/28/2006 | 5 | Exhibit(s) Exhibits A-C Filed by Allen J Guon on behalf of American Country Insurance Company, MB Financial Bank, N.A. (RE: 4 Motion to Appoint Trustee, ). (Attachments: # 1 Exhibit A, Part 2# 2 Exhibit B# 3 Exhibit C, Part 1# 4 Exhibit C, Part 2# 5 Exhibit C, Part 3# 6 Exhibit C, Part 4# 7 Exhibit C, Part 5) (Guon, Allen) (Entered: 09/28/2006) |
| 09/28/2006 | 6 | **Incorrect Event** Notice of Hearing (RE: 1 Involuntary Petition (Chapter 7)). Hearing scheduled for 10/24/2006 at 10:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Riddick, Debbie) Modified on 9/29/2006 (Riddick, Debbie). (Entered: 09/28/2006) |
| 09/28/2006 | 7 | Order and Notice (RE: 1 Involuntary Petition (Chapter 7)). Hearing scheduled for 10/24/2006 at 10:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Signed on 9/28/2006 (Riddick, Debbie) (Entered: 09/28/2006) |
| 09/28/2006 | 8 | Certificate of Service (RE: 7 Order and Notice). (Riddick, Debbie) (Entered: 09/28/2006) |
| 09/29/2006 | 9 | CORRECTIVE ENTRY Incorrect Event (RE: 7 Order and Notice). (Riddick, Debbie) (Entered: 09/29/2006) |
| 09/29/2006 | 10 | Appearance Filed by Forrest L Ingram on behalf of Checker Taxi Association, Inc.. (Ingram, Forrest) (Entered: 09/29/2006) |
| 09/29/2006 | 11 | Summons Service Executed in an Involuntary Case on Checker Taxi Association, Inc. 9/28/2006, Answer Due 10/18/2006 Filed by Allen J Guon on behalf of American Country Insurance Company ; MB Financial Bank, N.A.. (Guon, Allen) (Entered: 09/29/2006) |
| 09/29/2006 | 12 | Notice of Motion and Motion to Strike Stike Emergency Motion and Dismiss Case Filed by Forrest L Ingram on behalf of Checker Taxi |

| | | |
|---|---|---|
| | | Association, Inc.. Hearing scheduled for 9/29/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Ingram, Forrest) (Entered: 09/29/2006) |
| 09/29/2006 | ●13 | Exhibit(s) Exhibit D (Parts 1 - 6) Filed by Allen J Guon on behalf of American Country Insurance Company, MB Financial Bank, N.A. (RE: 4 Motion to Appoint Trustee, ). (Attachments: # 1 Exhibit D - Part 2# 2 Exhibit D - Part 3# 3 Exhibit D - Part 4# 4 Exhibit D - Part 5# 5 Exhibit D - Part 6) (Guon, Allen) (Entered: 09/29/2006) |
| 09/29/2006 | ●14 | Certification Regarding Request for Emergency Hearing Filed by Allen J Guon on behalf of American Country Insurance Company, MB Financial Bank, N.A. (RE: 4 Motion to Appoint Trustee, ). (Guon, Allen) (Entered: 09/29/2006) |
| 09/29/2006 | ●15 | Agreed Order Granting Motion for US Trustee to Appoint Interim Trustee (Related Doc # 4 Notice of Motion to Appoint Trustee). . Signed on 9/29/2006. (Carroll, Dorothy) (Entered: 09/29/2006) |
| 09/29/2006 | ●16 | Letter of Appointment. Trustee Barry A Chatz appointed to the case. Filed by U.S. Trustee William T Neary. (Harvalis, Dean) (Entered: 09/29/2006) |
| 09/29/2006 | ●17 | Notice of Motion and Motion to Shorten the Time for Checker Taxi Association, Inc. to File an Answer or Motion to the Involuntary Petition Filed by Allen J Guon on behalf of American Country Insurance Company, MB Financial Bank, N.A.. Hearing scheduled for 10/4/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Guon, Allen) (Entered: 09/29/2006) |
| 10/02/2006 | ●18 | Notice of Motion and Application to Employ Stephen Baer and Rally Capital Services, LLC as Financial Advisors Filed by Gina B Krol ESQ on behalf of Barry A Chatz. Hearing scheduled for 10/4/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Krol, Gina) (Entered: 10/02/2006) |
| 10/02/2006 | ●19 | Appearance Filed by John O Noland Jr. on behalf of Checker Taxi Association, Inc.. (Noland, John) (Entered: 10/02/2006) |
| 10/02/2006 | ●20 | Notice of Motion and Motion to Obtain/Incur Debt, Notice of Motion and Motion to Pay Reasonable and Necessary Expenses to Secure and Preserve Property of the Estate the amount of $1,500.00 per provider Filed by Gina B Krol ESQ on behalf of Barry A Chatz. Hearing scheduled for 10/4/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Krol, Gina) (Entered: 10/02/2006) |
| | | |

| 10/02/2006 | �𝟗21 | Notice of Motion and Application to Employ Joseph E. Cohen, Gina B. Krol, Linda M. Kujaca and Cohen & Krol as Attorneys for the Trustee Filed by Gina B Krol ESQ on behalf of Barry A Chatz. Hearing scheduled for 10/4/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Affidavit # 2 Proposed Order) (Krol, Gina) (Entered: 10/02/2006) |
|---|---|---|
| 10/03/2006 | �𝟗22 | Attachment(s) Proposed Order Filed by Gina B Krol ESQ on behalf of Barry A Chatz (RE: 18 Application to Employ, ). (Attachments: # 1 Affidavit) (Krol, Gina) (Entered: 10/03/2006) |
| 10/03/2006 | �𝟗23 | Objection to (related document(s): 18 Application to Employ, ) Filed by Forrest L Ingram on behalf of Checker Taxi Association, Inc. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit # 5 Exhibit) (Ingram, Forrest) (Entered: 10/03/2006) |
| 10/03/2006 | �𝟗24 | Notice of Filing Objection to Trustee's Motion to Engage Rally Financial Services Filed by Forrest L Ingram on behalf of Checker Taxi Association, Inc. (RE: 18 Application to Employ, ). (Ingram, Forrest) (Entered: 10/03/2006) |
| 10/03/2006 | ◑25 | Response to (related document(s): 17 Shorten, ) Filed by John O Noland Jr. on behalf of Checker Taxi Association, Inc. (Noland, John) (Entered: 10/03/2006) |
| 10/04/2006 | ◑26 | Notice of Filing Filed by John O Noland Jr. on behalf of Checker Taxi Association, Inc. (RE: 25 Response). (Noland, John) (Entered: 10/04/2006) |
| 10/04/2006 | ◑27 | Hearing Continued (RE: 17 Shorten,). Hearing Scheduled for 10/05/2006 at 04:00 PM at Courtroom 642 219 South Dearborn, Chicago, IL, 60604. (Nelson,Freddie) (Entered: 10/04/2006) |
| 10/04/2006 | ◑28 | Hearing Continued (RE: 18 Employ,). Hearing Scheduled for 10/05/2006 at 04:00 PM at Courtroom 642 219 South Dearborn, Chicago, IL, 60604. (Nelson,Freddie) (Entered: 10/04/2006) |
| 10/04/2006 | ◑29 | Hearing Continued (RE: 20 Incur Credit/Debt,). Hearing Scheduled for 10/05/2006 at 04:00 PM at Courtroom 642 219 South Dearborn, Chicago, IL, 60604. (Nelson,Freddie) (Entered: 10/04/2006) |
| 10/04/2006 | ◐30 | Hearing Continued (RE: 21 Employ,). Hearing Scheduled for 10/05/2006 at 04:00 PM at Courtroom 642 219 South Dearborn, Chicago, IL, 60604. (Nelson,Freddie) (Entered: 10/04/2006) |
| 10/05/2006 | ◐31 | Proof of Service Filed by Gina B Krol ESQ on behalf of Barry A Chatz (RE: 18 Application to Employ, ). (Krol, Gina) (Entered: |

| | | |
|---|---|---|
| | | 10/05/2006) |
| 10/05/2006 | ●32 | Affidavit Filed by Gina B Krol ESQ on behalf of Barry A Chatz (RE: 31 Proof of Service). (Krol, Gina) (Entered: 10/05/2006) |
| 10/05/2006 | ●33 | Appearance Filed by Richard A. Saldinger on behalf of American Country Insurance Company, MB Financial Bank, N.A., Schneider Finance, Inc.. (Saldinger, Richard) (Entered: 10/05/2006) |
| 10/05/2006 | ●34 | Hearing Continued (RE: 17 Shorten,). Hearing Scheduled for 10/17/2006 at 09:30 AM at Courtroom 642 219 South Dearborn, Chicago, IL, 60604. (Nelson,Freddie) (Entered: 10/05/2006) |
| 10/05/2006 | ●37 | Order Granting Application to Employ Joseph E Cohen, Gina B Krol, Linda M Kujaca of Cohen & Krol (Related Doc # 21). Signed on 10/5/2006. (Pruitt, Debra) (Entered: 10/10/2006) |
| 10/05/2006 | ●38 | Order Granting Motion To Obtain Credit/Incur Debt (Related Doc # 20), Granting Motion To Pay (Related Doc # 20). Signed on 10/5/2006. (Pruitt, Debra) (Entered: 10/10/2006) |
| 10/09/2006 | ●35 | Amended Certificate of Service Filed by Allen J Guon on behalf of American Country Insurance Company, MB Financial Bank, N.A. (RE: 17 Shorten, ). (Guon, Allen) (Entered: 10/09/2006) |
| 10/09/2006 | ●36 | Notice of Motion and Motion to Abandon Leasehold Premises and Personal Property. Filed by Gina B Krol ESQ on behalf of Barry A Chatz. Hearing scheduled for 10/11/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Exhibit # 2 Proposed Order) (Krol, Gina) (Entered: 10/09/2006) |
| 10/11/2006 | ●39 | Order Granting Motion To Abandon effective October 16, 2006 at 11:59 p.m.(Related Doc # 36). Signed on 10/11/2006. (Pruitt, Debra) (Entered: 10/12/2006) |
| 10/11/2006 | ●40 | Appearance Filed by Michael A Stiegel on behalf of Wolley Cab Association Inc, Mike Levine . (Pruitt, Debra) (Entered: 10/12/2006) |
| 10/11/2006 | ●41 | Appearance Filed by Paul A Lucey on behalf of Wolley Cab Association Inc, Mike Levine . (Pruitt, Debra) Additional attachment (s) added on 10/12/2006 (Walker, Valerie). Modified on 10/12/2006 to correct PDF (Walker, Valerie). (Entered: 10/12/2006) |
| 10/11/2006 | ●42 | Appearance Filed by Christopher Parker on behalf of Wolley Cab Association Inc, Mike Levine . (Pruitt, Debra) (Entered: 10/12/2006) |
| 10/12/2006 | ●43 | CORRECTIVE ENTRY to correct PDF (RE: 41 Appearance). |

| | | |
|---|---|---|
| | | (Walker, Valerie) (Entered: 10/12/2006) |
| 10/12/2006 | ●44 | Schedules A, B, D, E, F, G, H Filed by Forrest L Ingram on behalf of Checker Taxi Association, Inc.. (Ingram, Forrest) (Entered: 10/12/2006) |
| 10/12/2006 | ●45 | Declaration Re: Electronic Filing Filed by Forrest L Ingram on behalf of Checker Taxi Association, Inc.. (Ingram, Forrest) (Entered: 10/12/2006) |
| 10/12/2006 | ●46 | Verification of Creditor Matrix Filed by Forrest L Ingram on behalf of Checker Taxi Association, Inc.. (Ingram, Forrest) (Entered: 10/12/2006) |
| 10/12/2006 | ●47 | Disclosure of Compensation of Debtor's Attorney Filed by Forrest L Ingram on behalf of Checker Taxi Association, Inc.. (Ingram, Forrest) (Entered: 10/12/2006) |
| 10/12/2006 | ●48 | Appearance Filed by Alvin R Becker on behalf of American Country Insurance Company . (Walker, Valerie) (Entered: 10/13/2006) |
| 10/16/2006 | ●49 | Order Granting Application to Employ and Rally Capital Services LLC Stephen Baer (Related Doc # 18). Signed on 10/16/2006. (Pruitt, Debra) (Entered: 10/17/2006) |
| 10/16/2006 | ●50 | Order for Relief . Signed on 10/16/2006 (Pruitt, Debra) (Entered: 10/17/2006) |
| 10/18/2006 | ●51 | Letter of Appointment. Trustee Barry A Chatz appointed to the case. Filed by U.S. Trustee William T Neary. (Harvalis, Dean) (Entered: 10/18/2006) |
| 10/23/2006 | ●52 | Notice of Motion and Motion to Abandon Assets and Reject Leasehold Interest at 1643 W. Warren Blvd., Chicago, IL. Filed by Gina B Krol ESQ on behalf of Barry A Chatz. Hearing scheduled for 10/31/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Exhibit # 2 Proposed Order) (Krol, Gina) (Entered: 10/23/2006) |
| 10/23/2006 | ●53 | Notice of Motion and Motion to Authorize the Trustee to Enter Into Storage Lease Filed by Gina B Krol ESQ on behalf of Barry A Chatz. Hearing scheduled for 10/31/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Exhibit # 2 Proposed Order) (Krol, Gina) (Entered: 10/23/2006) |
| 10/24/2006 | ●54 | Proof of Service Filed by Gina B Krol ESQ on behalf of Barry A Chatz (RE: 52 Motion to Abandon, ). (Krol, Gina) (Entered: |

| | | |
|---|---|---|
| | | 10/24/2006) |
| 10/26/2006 | ☉55 | Notice of Filing Notice of Filing - SFI's Proof of Claim Filed by Tejal S. Patel on behalf of Schneider Finance, Inc.. (Patel, Tejal) (Entered: 10/26/2006) |
| 10/31/2006 | ☉56 | Initial Report of Assets Trustee has found assets in this estate to be administered for the benefit of creditors, or believes there is a likelihood that such assets will be recovered within a reasonable period of time. The Trustee requests that notice be sent to creditors fixing time for filing claims. Filed by Trustee Barry A Chatz. Proofs of Claims due by 1/31/2007. Government Proof of Claim due by 1/31/2007. (Chatz, Barry) (Entered: 10/31/2006) |
| 10/31/2006 | ☉57 | Order Granting Motion to Authorize (Related Doc # 53). Signed on 10/31/2006. (Pruitt, Debra) (Entered: 11/01/2006) |
| 10/31/2006 | ☉58 | Order Granting Motion To Abandon (Related Doc # 52). Signed on 10/31/2006. (Pruitt, Debra) (Entered: 11/01/2006) |
| 11/01/2006 | ☉59 | Notice of Motion and Motion to Withdraw as Attorney Filed by Allen J Guon on behalf of Shaw Gussis Fishman Glantz Wolfson & Towbin LLC. Hearing scheduled for 11/8/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Guon, Allen) (Entered: 11/01/2006) |
| 11/01/2006 | ☉60 | Notice of Motion and Application to Employ Shaw Gussis Fishman Glantz Wolfson & Towbin LLC as Special Litigation Counsel Filed by Allen J Guon on behalf of Barry A Chatz. Hearing scheduled for 11/8/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Exhibit 1/Verified Statement# 2 Proposed Order) (Guon, Allen) (Entered: 11/01/2006) |
| 11/01/2006 | ☉63 | BNC Certificate of Service - Notice Fixing Time for Filing Claims (RE: 56 Initial Report of Assets, ). No. of Notices: 107. Service Date 11/03/2006. (Admin.) (Entered: 11/03/2006) |
| 11/02/2006 | ☉61 | Amended Certificate of Service Filed by Allen J Guon on behalf of Shaw Gussis Fishman Glantz Wolfson & Towbin LLC (RE: 59 Motion to Withdraw as Attorney, ). (Guon, Allen) (Entered: 11/02/2006) |
| 11/02/2006 | ☉62 | Amended Certificate of Service Filed by Allen J Guon on behalf of Barry A Chatz (RE: 60 Application to Employ, ). (Guon, Allen) (Entered: 11/02/2006) |
| 11/04/2006 | ☉64 | Statement of Financial Affairs Filed by Forrest L Ingram on behalf of |

| | | Checker Taxi Association, Inc.. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit) (Ingram, Forrest) (Entered: 11/04/2006) |
|---|---|---|
| 11/06/2006 | ●65 | Objection to (related document(s): 60 Application to Employ, ) Filed by Christopher Parker on behalf of Taxi Affiliation Services, LLC (Parker, Christopher) (Entered: 11/06/2006) |
| 11/06/2006 | ●66 | Notice of Filing Filed by Christopher Parker on behalf of Taxi Affiliation Services, LLC (RE: 65 Objection). (Parker, Christopher) (Entered: 11/06/2006) |
| 11/06/2006 | ●67 | Appearance for Michael A. Stiegel Filed by Christopher Parker on behalf of Taxi Affiliation Services, LLC. (Parker, Christopher) (Entered: 11/06/2006) |
| 11/06/2006 | ●68 | Appearance for Paul A. Lucey Filed by Christopher Parker on behalf of Taxi Affiliation Services, LLC. (Parker, Christopher) (Entered: 11/06/2006) |
| 11/06/2006 | ●69 | Appearance Filed by Christopher Parker on behalf of Taxi Affiliation Services, LLC. (Parker, Christopher) (Entered: 11/06/2006) |
| 11/07/2006 | ●70 | Reply to (related document(s): 60 Application to Employ, ) Filed by Allen J Guon on behalf of Barry A Chatz (Guon, Allen) (Entered: 11/07/2006) |
| 11/08/2006 | ●71 | Supporting Objection to (related document(s): 60 Application to Employ, ) Filed by Forrest L Ingram on behalf of John D Moberg (Attachments: # 1 Exhibit) (Ingram, Forrest) (Entered: 11/08/2006) |
| 11/08/2006 | ●72 | Notice of Filing Supporting Objection to Trustee's Application to Employ Shaw Gussis Filed by Forrest L Ingram on behalf of John D Moberg (RE: 60 Application to Employ, ). (Ingram, Forrest) (Entered: 11/08/2006) |
| 11/08/2006 | ●73 | Proof of Service Filed by Allen J Guon on behalf of Barry A Chatz (RE: 70 Reply). (Guon, Allen) (Entered: 11/08/2006) |
| 11/08/2006 | ●74 | Order Granting Motion To Withdraw As Attorney (Related Doc # 59). Signed on 11/8/2006. (Pruitt, Debra) (Entered: 11/13/2006) |
| 11/14/2006 | ●75 | Notice of Motion and Motion to Sell - claim for Northwest Airlines. Filed by Gina B Krol ESQ on behalf of Barry A Chatz. Hearing scheduled for 12/5/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Krol, Gina) (Entered: 11/14/2006) |

| 11/14/2006 | 76 | Proof of Service Filed by Gina B Krol ESQ on behalf of Barry A Chatz (RE: 75 Motion to Sell, ). (Krol, Gina) (Entered: 11/14/2006) |
| 11/14/2006 | 77 | Notice of Motion and Motion to Pay Klemme Consulting, LLC the amount of $2275 Filed by Gina B Krol ESQ on behalf of Barry A Chatz. Hearing scheduled for 12/5/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order # 2 Exhibit Klemme Consulting, LLC invoice) (Krol, Gina) (Entered: 11/14/2006) |
| 11/14/2006 | 78 | Proof of Service Filed by Gina B Krol ESQ on behalf of Barry A Chatz (RE: 77 Motion to Pay, ). (Krol, Gina) (Entered: 11/14/2006) |
| 11/15/2006 | 79 | Amended Statement Filed by Allen J Guon on behalf of Barry A Chatz (RE: 60 Application to Employ, ). (Guon, Allen) (Entered: 11/15/2006) |
| 11/22/2006 | 80 | Notice of Hearing of Rule to Show Cause with Certificate of Service against Alvin R Becker for Not Filing Electronically . Hearing scheduled for 12/5/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Pruitt, Debra) (Entered: 11/27/2006) |
| 11/22/2006 | 81 | Certificate of Service (RE: 80 Notice of Hearing of Rule to Show Cause for Not Filing Electronically). (Pruitt, Debra) (Entered: 11/27/2006) |
| 12/04/2006 | 82 | Notice of Motion and Motion to Abandon Debtor's interest in loans owed by taxi drivers secured by taxi cab medallions. Filed by Gina B Krol ESQ on behalf of Barry A Chatz. Hearing scheduled for 12/20/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Krol, Gina) (Entered: 12/04/2006) |
| 12/04/2006 | 83 | Proof of Service Filed by Gina B Krol ESQ on behalf of Barry A Chatz (RE: 82 Motion to Abandon, ). (Krol, Gina) (Entered: 12/04/2006) |
| 12/05/2006 | 84 | Hearing Concluded (RE: 80 Notice of Hearing of Rule to Show Cause for Not Filing Electronically). (Williams, Velda) (Entered: 12/05/2006) |
| 12/05/2006 | 86 | Order Granting Motion To Sell (Related Doc # 75). Signed on 12/5/2006. (Pruitt, Debra) (Entered: 12/08/2006) |
| 12/05/2006 | 87 | Order Granting Motion To Pay (Related Doc # 77). Signed on 12/5/2006. (Pruitt, Debra) (Entered: 12/08/2006) |

| 12/06/2006 | ●85 | Adversary case 06-01807. (13 (Recovery of money/property - 548 fraudulent transfer)), (14 (Recovery of money/property - other)): Complaint by Barry A Chatz against Forrest L Ingram, Forrest L. Ingram, P.C., John O. Noland. (Fee Deferred) Status hearing to be held on 1/16/2007 at 10:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Krol, Gina) (Entered: 12/06/2006) |
|---|---|---|
| 12/14/2006 | ●88 | Letter: Letter to Judge Sonderby re. Order Authorizing the Trustee to Employ Shaw Gussis Fishman Glantz Wolfson & Towbin LLC as Special Litigation Counsel Filed by Christopher Parker on behalf of Taxi Affiliation Services, LLC, Wolley Cab Association Inc, Mike Levine. (Attachments: # 1 Proposed Order # 2 Proposed Order Blacklined Version) (Parker, Christopher) (Entered: 12/14/2006) |
| 12/20/2006 | ●89 | Hearing Continued (RE: 82 Abandon,). Hearing Scheduled for 01/09/2007 at 10:30 AM at Courtroom 642 219 South Dearborn, Chicago, IL, 60604. (Beckerman,Steven) (Entered: 12/20/2006) |
| 12/20/2006 | ●90 | Order Granting Application to Employ Shaw Gussis Fishman Glantz Wolfson & Towbin LLC (Related Doc # 60). Signed on 12/20/2006. (Walker, Valerie) (Entered: 12/22/2006) |
| 12/22/2006 | ●91 | Adversary case 06-01852. (13 (Recovery of money/property - 548 fraudulent transfer)), (14 (Recovery of money/property - other)), (11 (Recovery of money/property - 542 turnover of property)): Complaint by Barry A. Chatz against Taxi Affiliation Services LLC, Wolley Cab Association, Inc., Michael Levine, John Moberg. Fee Amount $250. Status hearing to be held on 1/31/2007 at 10:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F) (Saldinger, Richard) (Entered: 12/22/2006) |
| 12/29/2006 | ●92 | Meeting of Creditors . 341(a) meeting to be held on 2/6/2007 at 02:00 PM at 227 W Monroe Street, Room 3360, Chicago, Illinois 60606. Proofs of Claims due by 5/7/2007. Government Proof of Claim due by 3/29/2007. (McClendon, Annette) (Entered: 12/29/2006) |
| 12/29/2006 | ●93 | BNC Certificate of Service - Meeting of Creditors. (RE: 92 Meeting of Creditors Chapter 7 Asset). No. of Notices: 111. Service Date 12/31/2006. (Admin.) (Entered: 12/31/2006) |
| 01/02/2007 | ●94 | Notice of Motion and Motion to Reconsider Claim Filed by Christopher Parker on behalf of Taxi Affiliation Services, LLC. Hearing scheduled for 1/9/2007 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Parker, Christopher) (Entered: 01/02/2007) |
| 01/02/2007 | ●95 | Notice of Motion Filed by Christopher Parker on behalf of Taxi |

| | | |
|---|---|---|
| | | Affiliation Services, LLC (RE: 94 Motion to Reconsider Claim). Hearing scheduled for 1/9/2007 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Parker, Christopher) (Entered: 01/02/2007) |
| 01/02/2007 | ●96 | Notice of Appeal to District Court. Filed by Christopher Parker on behalf of Taxi Affiliation Services, LLC. Fee Amount $255 (RE: 90 Order on Application to Employ). Appellant Designation due by 1/12/2007. Transmission of Record Due by 2/12/2007. (Attachments: # 1 Exhibit A)(Parker, Christopher) (Entered: 01/02/2007) |
| 01/02/2007 | 97 | Receipt of Notice of Appeal(06-12234) [appeal,ntcapl] ( 255.00) Filing Fee. Receipt number 6406626. Fee Amount $ 255.00 (U.S. Treasury) (Entered: 01/02/2007) |
| 01/08/2007 | ●98 | Appearance Filed by Thomas A. Brown on behalf of Palos Bank and Trust Company. (Attachments: # 1 Appearance) (Brown, Thomas) (Entered: 01/08/2007) |
| 01/08/2007 | ●99 | Statement Second Amended Verified Statement of Robert W. Glantz in Support of the Trustee's Application to Employ and Retain Shaw Gussis Fishman Glantz Wolfson & Towbin LLC as Special Litigation Counsel, for Approval of Compensation Arrangement Related Thereto, and for Allowance of Administrative Expense Claim Filed by Allen J Guon on behalf of Barry A Chatz. (Guon, Allen) (Entered: 01/08/2007) |
| 01/08/2007 | ●100 | Response in Opposition to (related document(s): 94 Motion to Reconsider Claim) Filed by Allen J Guon on behalf of Barry A Chatz (Attachments: # 1 Exhibit 1# 2 Exhibit 2) (Guon, Allen) (Entered: 01/08/2007) |
| 01/09/2007 | ●101 | Proof of Service Filed by Allen J Guon on behalf of Barry A Chatz (RE: 100 Response). (Guon, Allen) (Entered: 01/09/2007) |
| 01/09/2007 | ●102 | Proof of Service Filed by Allen J Guon on behalf of Barry A Chatz (RE: 99 Statement, ). (Guon, Allen) (Entered: 01/09/2007) |
| 01/09/2007 | ●103 | Hearing Continued (RE: 94 Reconsider Claim,). Hearing Scheduled for 01/31/2007 at 10:30 AM at Courtroom 642 219 South Dearborn, Chicago, IL, 60604. (Beckerman,Steven) (Entered: 01/09/2007) |
| 01/11/2007 | ●105 | Order Granting Motion To Abandon (Related Doc # 82). Signed on 1/11/2007. (Pruitt, Debra) (Entered: 01/17/2007) |
| 01/16/2007 | ●104 | Reply in Support to (related document(s): 94 Motion to Reconsider Claim) Filed by Christopher Parker on behalf of Taxi Affiliation |

| | | Services, LLC (Parker, Christopher) (Entered: 01/16/2007) |
|---|---|---|
| 01/18/2007 | 106 | Notice of Motion and Motion for Relief from Stay as to Debtor's Liability Insurance Carrier. Fee Amount $150, Filed by Douglas Petrovic on behalf of Ruth Gammad, George Gammad. Hearing scheduled for 1/23/2007 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order # 2 Statement Accompanying Relief From Stay) (Petrovic, Douglas) (Entered: 01/18/2007) |
| 01/18/2007 | 107 | Receipt of Motion for Relief Stay(06-12234) [motion,mrlfsty] ( 150.00) Filing Fee. Receipt number 6470879. Fee Amount $ 150.00 (U.S. Treasury) (Entered: 01/18/2007) |
| 01/18/2007 | 109 | Letter: RE: Notice of Appeal be stayed pending the outcome of the Motion for Reconsideration Filed by Christopher Parker on behalf of Taxi Affiliation Services, LLC . (Carroll, Dorothy) (Entered: 01/19/2007) |
| 01/19/2007 | 108 | Notice of Filing to Bk Judge and Parties on Service List . Case Number: (RE: 96 Notice of Appeal, ). (Carroll, Dorothy) (Entered: 01/19/2007) |
| 01/23/2007 | 110 | Order Granting Motion for Relief from Stay (Related Doc # 106). Signed on 1/23/2007. (Pruitt, Debra) (Entered: 01/24/2007) |
| 01/26/2007 | 111 | Supporting Affidavit Filed by Christopher Parker on behalf of Taxi Affiliation Services, LLC (RE: 94 Motion to Reconsider Claim). (Parker, Christopher) Modified on 1/30/2007 to correct to Affidavit of Evan Tessler (Seamann, Pamela). (Entered: 01/26/2007) |
| 01/26/2007 | 112 | Supporting Affidavit Filed by Christopher Parker on behalf of Taxi Affiliation Services, LLC (RE: 94 Motion to Reconsider Claim). (Parker, Christopher) Modified on 1/30/2007 to correct to Affidavit of Michael Levine (Seamann, Pamela). (Entered: 01/26/2007) |
| 01/26/2007 | 113 | Notice of Filing Filed by Christopher Parker on behalf of Taxi Affiliation Services, LLC (RE: 112 Affidavit, 111 Affidavit). (Parker, Christopher) (Entered: 01/26/2007) |
| 01/30/2007 | 114 | CORRECTIVE ENTRY to correct to Affidavit of Evan Tessler (RE: 111 Affidavit). (Seamann, Pamela) (Entered: 01/30/2007) |
| 01/30/2007 | 115 | CORRECTIVE ENTRY to correct to Affidavit of Michael Levine (RE: 112 Affidavit). (Seamann, Pamela) (Entered: 01/30/2007) |
| 01/30/2007 | 116 | Change of Name/Address for Chicago Tower Inc. Address changed to |

| | | |
|---|---|---|
| | | PO Box 410, Bourbounnais, IL 60914 Filed by Chicago Tower Inc . (Pruitt, Debra) (Entered: 01/31/2007) |
| 01/31/2007 | ●117 | Notice of Hearing of Rule to Show Cause with Certificate of Service against Brette Bensinger for Not Filing Electronically . Hearing scheduled for 2/20/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Pruitt, Debra) (Entered: 02/01/2007) |
| 02/01/2007 | ●118 | Notice of Motion and Application to Employ NORMAN BERGER AND THE LAW FIRM OF VARGA, BERGER, LEDSKY, HAYES & CASEY as Special Counsel to the Trustee Filed by Gina B Krol ESQ on behalf of Barry A Chatz. Hearing scheduled for 2/6/2007 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Affidavit # 2 Proposed Order) (Krol, Gina) (Entered: 02/01/2007) |
| 02/01/2007 | ●119 | Hearing Continued (RE: 94 Motion to Reconsider Order of Employment). Trial date set for 2/8/2007 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Beckerman, Steve) (Entered: 02/01/2007) |
| 02/01/2007 | ●122 | Final Pre Trial Order (RE: 94 Motion to Reconsider Claim). Pretrial Statement due by: 2/7/2007 at 12:00 noon. Trial date set for 2/8/2007 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Signed on 2/1/2007 (Pruitt, Debra) (Entered: 02/05/2007) |
| 02/02/2007 | ●120 | Notice of Motion and Motion to Continue/Reschedule Hearing (related documents 94 Motion to Reconsider Claim) Filed by Richard A. Saldinger on behalf of Barry A Chatz. Hearing scheduled for 2/6/2007 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Saldinger, Richard) (Entered: 02/02/2007) |
| 02/02/2007 | ●123 | Certificate of Service (RE: 122 Trial Order, ). (Pruitt, Debra) (Entered: 02/05/2007) |
| 02/05/2007 | ●121 | Proof of Service Filed by Richard A. Saldinger on behalf of Barry A Chatz (RE: 120 Motion to Continue/Reschedule Hearing, ). (Saldinger, Richard) (Entered: 02/05/2007) |
| 02/06/2007 | ●124 | Hearing Continued (RE: 94 Motion to Reconsider Claim). Hearing scheduled for 4/25/2007 at 10:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Jacobs, Karen) (Entered: 02/06/2007) |
| 02/06/2007 | ●125 | Order Scheduling (RE: 120 Motion to Continue/Reschedule |

| | | |
|---|---|---|
| | | Hearing, ). Status hearing to be held on 4/25/2007 at 10:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Signed on 2/6/2007 (Pruitt, Debra) (Entered: 02/07/2007) |
| 02/06/2007 | 126 | Order Granting Application to Employ Norma Berger and The Law Frim of Varga Berger Ledsky Hayes & Casey (Related Doc # 118). Signed on 2/6/2007. (Pruitt, Debra) (Entered: 02/07/2007) |
| 02/08/2007 | 127 | Notice of Motion and Motion to Authorize Barry A. Chatz, Trustee to Pay Steven Baer & Rally Capital Services, LLC Filed by Gina B Krol ESQ on behalf of Barry A Chatz. Hearing scheduled for 2/28/2007 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order # 2 Exhibit Invoices) (Krol, Gina) (Entered: 02/08/2007) |
| 02/08/2007 | 128 | Proof of Service Filed by Gina B Krol ESQ on behalf of Barry A Chatz (RE: 127 Motion to Authorize, ). (Krol, Gina) (Entered: 02/08/2007) |
| 02/19/2007 | 129 | Notice of Motion and Motion to Compel Checkerwerks, Inc. to Produce Documents Pursuant to Subpoena Filed by Gina B Krol ESQ on behalf of Barry A Chatz. Hearing scheduled for 2/27/2007 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Proposed Order) (Krol, Gina) (Entered: 02/19/2007) |
| 02/19/2007 | 130 | Notice of Motion and Motion to Authorize Trustee to To Issue Subpoenas Pursuant to Bankruptcy Rule 2004 Filed by Gina B Krol ESQ on behalf of Barry A Chatz. Hearing scheduled for 2/27/2007 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Exhibit # 2 Proposed Order) (Krol, Gina) (Entered: 02/19/2007) |
| 02/20/2007 | 131 | Hearing Concluded (RE: 117 Notice of Hearing of Rule to Show Cause for Not Filing Electronically). (Williams, Velda) (Entered: 02/20/2007) |
| 02/21/2007 | 132 | Notice of Motion and Motion for Relief from Stay as to Insurance. Fee Amount $150, Filed by Konstantine T. Sparagis on behalf of Sarah McVicar. Hearing scheduled for 3/6/2007 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Exhibit # 2 Statement Accompanying Relief From Stay # 3 Proposed Order) (Sparagis, Konstantine) (Entered: 02/21/2007) |
| 02/22/2007 | 133 | Receipt of Motion for Relief Stay(06-12234) [motion,mrlfsty] ( 150.00) Filing Fee. Receipt number 6614457. Fee Amount $ 150.00 (U.S. Treasury) (Entered: 02/22/2007) |

| 02/23/2007 | 🔵134 | Appearance Filed by Forrest L Ingram on behalf of Checkerwerks, Inc.. (Ingram, Forrest) (Entered: 02/23/2007) |
|---|---|---|
| 02/23/2007 | 🔵135 | Notice of Motion and Motion to Strike Strike Trustee's Motion to Compel Production of Documents Filed by Forrest L Ingram on behalf of Checkerwerks, Inc.. Hearing scheduled for 2/27/2007 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Proposed Order) (Ingram, Forrest) (Entered: 02/23/2007) |
| 02/27/2007 | 🔵136 | Order Denying Motion to Strike (Related Doc # 135). Signed on 2/27/2007. (Pruitt, Debra) (Entered: 02/28/2007) |
| 02/27/2007 | 🔵137 | Order Withdrawing Motion To Compel (Related Doc # 129). Signed on 2/27/2007. (Pruitt, Debra) (Entered: 02/28/2007) |
| 02/27/2007 | 🔵138 | Order Granting Motion to Authorize (Related Doc # 130). Signed on 2/27/2007. (Pruitt, Debra) (Entered: 02/28/2007) |
| 02/28/2007 | 🔵139 | Order Granting Motion to Authorize (Related Doc # 127). Signed on 2/28/2007. (Pruitt, Debra) (Entered: 03/01/2007) |
| 03/06/2007 | 🔵140 | Order Granting Motion for Relief from Stay (Related Doc # 132). Signed on 3/6/2007. (Pruitt, Debra) (Entered: 03/07/2007) |
| 03/07/2007 | 🔵141 | Notice of Motion and in Support Motion to Remove Professional Filed by Forrest L Ingram on behalf of John D Moberg. Hearing scheduled for 3/21/2007 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Proposed Order) (Ingram, Forrest) (Entered: 03/07/2007) |
| 03/12/2007 | 🔵142 | Notice of Motion and Motion to Compel John Moberg, Forrest Ingram and John Noland to Production of Documents and Deposition Testimony Pursuant to Subpoenas Filed by Richard A. Saldinger on behalf of Barry A Chatz. Hearing scheduled for 3/14/2007 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Proposed Order) (Saldinger, Richard) (Entered: 03/12/2007) |
| 03/12/2007 | 🔵143 | Proof of Service Filed by Richard A. Saldinger on behalf of Barry A Chatz (RE: 142 Motion to Compel, ). (Attachments: # 1 Fax Confirmations) (Saldinger, Richard) (Entered: 03/12/2007) |
| 03/13/2007 | 🔵144 | Amended Notice of Motion Filed by Richard A. Saldinger on behalf of Barry A Chatz (RE: 142 Motion to Compel, ). Hearing scheduled for 3/21/2007 at 10:00 AM at 219 South Dearborn, Courtroom 642, |

| | | Chicago, Illinois 60604. (Saldinger, Richard) (Entered: 03/13/2007) |
|---|---|---|
| 03/13/2007 | ●145 | Hearing Stricken and rescheduled for 5/2/07 at 10:30 a.m. in courtroom 642. (RE: 94 Motion to Reconsider Claim). (Jacobs, Karen) (Entered: 03/13/2007) |
| 03/13/2007 | ●146 | Hearing Continued (RE: 94 Motion to Reconsider Claim). Hearing scheduled for 5/2/2007 at 10:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Jacobs, Karen) (Entered: 03/13/2007) |
| 03/16/2007 | ●147 | Notice of Motion and Motion for Relief from Stay as to Motor Vehicle Collision. Fee Amount $150, Filed by Elissa A Tisdahl on behalf of Lauren Johnson. Hearing scheduled for 4/4/2007 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order # 2 Statement Accompanying Relief From Stay) (Tisdahl, Elissa) (Entered: 03/16/2007) |
| 03/16/2007 | 148 | Receipt of Motion for Relief Stay(06-12234) [motion,mrlfsty] ( 150.00) Filing Fee. Receipt number 6713041. Fee Amount $ 150.00 (U.S. Treasury) (Entered: 03/16/2007) |
| 03/16/2007 | ●149 | Attachment(s) Required Statement Filed by Elissa A Tisdahl on behalf of Lauren Johnson (RE: 147 Motion for Relief Stay, ). (Tisdahl, Elissa) (Entered: 03/16/2007) |
| 03/19/2007 | ●150 | Proof of Service Filed by Richard A. Saldinger on behalf of Barry A Chatz (RE: 144 Notice of Motion). (Attachments: # 1 COS and CM/ECF Notice of Electronic Filing) (Saldinger, Richard) (Entered: 03/19/2007) |
| 03/20/2007 | ●151 | Response in Opposition to (related document(s): 141 Motion to Remove Professional, ) Filed by Richard A. Saldinger on behalf of Barry A Chatz (Attachments: # 1 Exhibit A) (Saldinger, Richard) (Entered: 03/20/2007) |
| 03/20/2007 | ●152 | Notice of Filing Filed by Richard A. Saldinger on behalf of Barry A Chatz (RE: 151 Response). (Saldinger, Richard) (Entered: 03/20/2007) |
| 03/20/2007 | ●153 | Proof of Service Filed by Richard A. Saldinger on behalf of Barry A Chatz (RE: 151 Response). (Attachments: # 1 Fax Confirmation and COS) (Saldinger, Richard) (Entered: 03/20/2007) |
| 03/21/2007 | ●154 | Hearing Continued (RE: 141 Motion to Remove Professional,, 142 Motion to Compel, ). Hearing scheduled for 5/2/2007 at 10:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. |

| | | (Jacobs, Karen) (Entered: 03/21/2007) |
|---|---|---|
| 03/21/2007 | ✪155 | Order Scheduling (RE: 142 Motion to Compel, ). Reply due by: 4/18/2007 Responses due by 4/11/2007. Status hearing to be held on 5/2/2007 at 10:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Signed on 3/21/2007 (Pruitt, Debra) (Entered: 03/22/2007) |
| 03/21/2007 | ✪156 | Order Scheduling (RE: 141 Motion to Remove Professional, ). Responses due by 4/11/2007. Status hearing to be held on 5/2/2007 at 10:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Signed on 3/21/2007 (Pruitt, Debra) (Entered: 03/23/2007) |
| 03/23/2007 | ✪157 | Amended Notice of Motion Filed by Elissa A Tisdahl on behalf of Lauren Johnson (RE: 147 Motion for Relief Stay, ). Hearing scheduled for 4/4/2007 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Tisdahl, Elissa) (Entered: 03/23/2007) |
| 03/28/2007 | ✪158 | Notice of Hearing Filed by Gordon E. Gouveia on behalf of Barry A Chatz. Hearing scheduled for 5/9/2007 at 10:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Gouveia, Gordon) (Entered: 03/28/2007) |
| 04/02/2007 | ✪159 | Notice of Motion and Motion for Relief from Judgment or Order Filed by John O. Noland Jr. on behalf of John D Moberg. Hearing scheduled for 4/17/2007 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Noland Jr., John) Modified on 4/3/2007 **Notice of Motion missing, filer notified to file** (Seamann, Pamela). (Entered: 04/02/2007) |
| 04/02/2007 | ✪161 | Notice of Motion and Motion for Relief from Stay as to proceed against its liability insurance. Fee Amount $150, Filed by John C Wunsch on behalf of Jeffrey Gonzales . Hearing scheduled for 4/17/2007 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Pruitt, Debra) (Entered: 04/03/2007) |
| 04/02/2007 | ✪162 | Notice of Hearing of Rule to Show Cause with Certificate of Service against John C Wunsch PC for Not Filing Electronically . Hearing scheduled for 4/17/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Pruitt, Debra) (Entered: 04/03/2007) |
| 04/02/2007 | ✪163 | Certificate of Service (RE: 162 Notice of Hearing of Rule to Show Cause for Not Filing Electronically). (Pruitt, Debra) (Entered: 04/03/2007) |

| 04/03/2007 | �e160 | Notice of Motion Filed by John O. Noland Jr. on behalf of John D Moberg (RE: 159 Motion for Relief from Judgment or Order, ). Hearing scheduled for 4/17/2007 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Noland Jr., John) (Entered: 04/03/2007) |
| --- | --- | --- |
| 04/03/2007 | �e164 | Notice of Filing of Certificate of Service and CM/ECF Notice of Motion to Reconsider Order of 3/22/07 Filed by John O. Noland Jr. on behalf of John D Moberg. (Noland Jr., John) (Entered: 04/03/2007) |
| 04/03/2007 | �e165 | CORRECTIVE ENTRY Notice of Motion missing, filer notified to file (RE: 159 Motion for Relief from Judgment or Order, ). (Seamann, Pamela) (Entered: 04/03/2007) |
| 04/03/2007 | �e166 | Receipt of Motion Fee - $150.00 by MB. Receipt Number 03156598. Payment received from John C Wunsch. (Entered: 04/04/2007) |
| 04/03/2007 | �e167 | Notice of Hearing of Rule to Show Cause with Certificate of Service against John C Wunsch PC for Not Filing Electronically . Hearing scheduled for 4/24/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Pruitt, Debra) (Entered: 04/04/2007) |
| 04/03/2007 | �e168 | Certificate of Service (RE: 167 Notice of Hearing of Rule to Show Cause for Not Filing Electronically). (Pruitt, Debra) (Entered: 04/04/2007) |
| 04/04/2007 | �e169 | Amended Notice of Motion Filed by Elissa A Tisdahl on behalf of Lauren Johnson (RE: 147 Motion for Relief Stay, ). Hearing scheduled for 4/11/2007 at 10:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Tisdahl, Elissa) (Entered: 04/04/2007) |
| 04/04/2007 | �e170 | Hearing Continued (RE: 147 Motion for Relief Stay, ). Hearing scheduled for 4/11/2007 at 10:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Jacobs, Karen) (Entered: 04/04/2007) |
| 04/10/2007 | 🔒171 | Notice of Motion and Motion to Authorize Trustee to Make Payments To A Consulting Expert Outside The Ordinary Course of Business Filed by Allen J Guon on behalf of Barry A Chatz. Hearing scheduled for 4/17/2007 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order # 2 Exhibit A) (Guon, Allen) (Entered: 04/10/2007) |
| 04/10/2007 | 🔒172 | Notice of Motion and Motion to File Incamera/Seal : Exhibit A Filed |

| | | |
|---|---|---|
| | | by Allen J Guon on behalf of Barry A Chatz. Hearing scheduled for 4/17/2007 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order # 2 Exhibit A) (Guon, Allen) Modified on 4/13/2007 **Incorrect Notice of Motion, Filer Notified to Refile**(Carroll, Dorothy). (Entered: 04/10/2007) |
| 04/11/2007 | 173 | Order Granting Motion for Relief from Stay (Related Doc # 147). Signed on 4/11/2007. (Beemster, Greg) (Entered: 04/12/2007) |
| 04/13/2007 | 174 | CORRECTIVE ENTRY Incorrect Notice of Motion, Filer Notified to Refile (RE: 172 Motion to File Incamera/Seal, ). (Carroll, Dorothy) (Entered: 04/13/2007) |
| 04/13/2007 | 175 | Amended Notice of Motion Filed by Allen J Guon on behalf of Barry A Chatz (RE: 172 Motion to File Incamera/Seal, ). Hearing scheduled for 4/17/2007 at 10:00 AM at 219 South Dearborn, Courtroom 719, Chicago, Illinois 60604. (Guon, Allen) Modified on 4/17/2007 to correct location (Walker, Valerie). (Entered: 04/13/2007) |
| 04/13/2007 | 176 | Proof of Service Filed by Allen J Guon on behalf of Barry A Chatz (RE: 175 Notice of Motion). (Guon, Allen) (Entered: 04/13/2007) |
| 04/13/2007 | 177 | Amended Notice of Motion Filed by John O. Noland Jr. on behalf of John D Moberg (RE: 159 Motion for Relief from Judgment or Order, ). Hearing scheduled for 4/17/2007 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Noland Jr., John) (Entered: 04/13/2007) |
| 04/13/2007 | 178 | Notice and Certificate of Service of CM/ECF Notice of Electronic filing of the Amended Notice of Motion to Reconsider Filed by John O. Noland Jr. on behalf of John D Moberg. (Noland Jr., John) (Entered: 04/13/2007) |
| 04/13/2007 | 179 | Amended Notice and Certificate of Service Filed by John O. Noland Jr. on behalf of John D Moberg (RE: 178 Notice and Certificate of Service). (Noland Jr., John) (Entered: 04/13/2007) |
| 04/16/2007 | 180 | Response in Opposition to (related document(s): 159 Motion for Relief from Judgment or Order, ) Filed by Richard A. Saldinger on behalf of Barry A Chatz (Saldinger, Richard) (Entered: 04/16/2007) |
| 04/16/2007 | 181 | Proof of Service Filed by Richard A. Saldinger on behalf of Barry A Chatz (RE: 180 Response). (Saldinger, Richard) (Entered: 04/16/2007) |
| 04/16/2007 | 182 | Reply in Support to (related document(s): 159 Motion for Relief from |

| | | |
|---|---|---|
| | | Judgment or Order, ) Filed by John O. Noland Jr. on behalf of John D Moberg (Noland Jr., John) (Entered: 04/16/2007) |
| 04/16/2007 | 183 | Notice of Filing Filed by John O. Noland Jr. on behalf of John D Moberg (RE: 182 Reply). (Noland Jr., John) (Entered: 04/16/2007) |
| 04/16/2007 | 184 | Notice and Certificate of Service Filed by John O. Noland Jr. on behalf of John D Moberg (RE: 182 Reply). (Attachments: # 1 Notice of ECF & Fax Verification) (Noland Jr., John) (Entered: 04/16/2007) |
| 04/17/2007 | 185 | CORRECTIVE ENTRY Hearing Rescheduled to correct location (RE: 175 Notice of Motion, ). Hearing scheduled for 4/17/2007 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Walker, Valerie) (Entered: 04/17/2007) |
| 04/17/2007 | 186 | Hearing Continued (RE: 159 Motion for Relief from Judgment or Order, ). Hearing scheduled for 4/25/2007 at 10:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Jacobs, Karen) (Entered: 04/17/2007) |
| 04/17/2007 | 187 | Order Granting Motion to Authorize (Related Doc # 171). Signed on 4/17/2007. (Pruitt, Debra) (Entered: 04/18/2007) |
| 04/17/2007 | 188 | Order Withdrawing Motion for Relief from Stay (Related Doc # 161). Signed on 4/17/2007. (Pruitt, Debra) (Entered: 04/18/2007) |
| 04/17/2007 | 189 | Order Granting Motion to Incamera/Seal (Related Doc # 172). Signed on 4/17/2007. (Pruitt, Debra) (Entered: 04/18/2007) |
| 04/18/2007 | 190 | Notice of Hearing of Rule to Show Cause with Certificate of Service against David A Kaufman Esq for Not Filing Electronically . Hearing scheduled for 5/3/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Pruitt, Debra) (Entered: 04/19/2007) |
| 04/18/2007 | 191 | Certificate of Service (RE: 190 Notice of Hearing of Rule to Show Cause for Not Filing Electronically, ). (Pruitt, Debra) (Entered: 04/19/2007) |
| 04/20/2007 | 192 | Incamera/Seal Material: Exhibit A to the Trustee's Motion to Make Payments to a Consulting Expert outside the Ordinary Course of Business . (Riddick, Debbie) (Entered: 04/20/2007) |
| 04/23/2007 | 193 | Individual Estate Property Record and Report Asset Cases (Form 1 and/or Form 2) Filed by Trustee Barry A Chatz. (Chatz, Barry) (Entered: 04/23/2007) |
| | | |

| 04/25/2007 | 195 | Order Withdrawing Motion To Compel and the Status hearing set for May 9, 2007 is stricken. (Related Doc # 142). Signed on 4/25/2007. (Pruitt, Debra) (Entered: 04/27/2007) |
|---|---|---|
| 04/25/2007 | 196 | Order Denying Motion for Relief from Judgment or Order (Related Doc # 159). Signed on 4/25/2007. (Pruitt, Debra) (Entered: 04/27/2007) |
| 04/26/2007 | 194 | Request Notice (RE: 92 Meeting of Creditors Chapter 7 Asset). (McClendon, Annette) (Entered: 04/26/2007) |
| 04/26/2007 | 197 | BNC Certificate of Service. (RE: 194 Request Notice). No. of Notices: 129. Service Date 04/28/2007. (Admin.) (Entered: 04/28/2007) |
| 04/30/2007 | 198 | Hearing Continued (RE: 94 Motion to Reconsider Claim, 141 Motion to Remove Professional, ). Hearing scheduled for 5/9/2007 at 10:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Jacobs, Karen) (Entered: 04/30/2007) |
| 05/02/2007 | 199 | **INCOMPLETE PDF-FILER NOTIFIED TO REFILE** Notice of Motion and Motion to Compel MB Financial to to Produce Thomas Prothero for Deposition Filed by Christopher Parker on behalf of Taxi Affiliation Services, LLC, Wolley Cab Association Inc, Mike Levine. Hearing scheduled for 5/9/2007 at 10:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit B# 4 Exhibit B# 5 Proposed Order) (Parker, Christopher) Modified on 5/4/2007 (Walker, Valerie). (Entered: 05/02/2007) |
| 05/02/2007 | 200 | Notice of Motion Filed by Christopher Parker on behalf of Taxi Affiliation Services, LLC, Wolley Cab Association Inc, Mike Levine (RE: 199 Motion to Compel, ). Hearing scheduled for 5/9/2007 at 10:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Parker, Christopher) (Entered: 05/02/2007) |
| 05/03/2007 | 201 | Hearing Concluded (RE: 190 Notice of Hearing of Rule to Show Cause for Not Filing Electronically,, 162 Notice of Hearing of Rule to Show Cause for Not Filing Electronically, 167 Notice of Hearing of Rule to Show Cause for Not Filing Electronically). (Beckerman, Steve) (Entered: 05/03/2007) |
| 05/04/2007 | 202 | CORRECTIVE ENTRY INCOMPLETE PDF-FILER NOTIFIED TO REFILE (RE: 199 Motion to Compel, , ). (Walker, Valerie) (Entered: 05/04/2007) |
| 05/04/2007 | 203 | Reply to (related document(s): 141 Motion to Remove Professional, ) |

| | | Filed by Forrest L Ingram on behalf of John D Moberg (Ingram, Forrest) (Entered: 05/04/2007) |
|---|---|---|
| 05/04/2007 | 204 | Notice of Filing Reply to Response to Motion to Disqualify Shaw, Gussis Filed by Forrest L Ingram on behalf of John D Moberg (RE: 141 Motion to Remove Professional, ). (Ingram, Forrest) (Entered: 05/04/2007) |
| 05/04/2007 | 205 | Amended Notice of Motion Filed by John C Wunsch on behalf of Jeffrey Gonzales . Hearing scheduled for 5/9/2007 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. 161 (Attachments: # 1 Proposed Order) (Pruitt, Debra) (Entered: 05/07/2007) |
| 05/07/2007 | 206 | Response to (related document(s): 199 Motion to Compel,, ) Filed by William J. Barrett on behalf of MB Financial Bank, N.A. (Barrett, William) (Entered: 05/07/2007) |
| 05/07/2007 | 207 | Notice of Filing Filed by William J. Barrett on behalf of MB Financial Bank, N.A. (RE: 206 Response). (Barrett, William) (Entered: 05/07/2007) |
| 05/07/2007 | 208 | Amended Reply in Support to (related document(s): 141 Motion to Remove Professional, ) Filed by Forrest L Ingram on behalf of John D Moberg (Attachments: # 1 Exhibit) (Ingram, Forrest) (Entered: 05/07/2007) |
| 05/07/2007 | 209 | Notice of Filing Corrected Copy of Reply to Response to Motion to Disqualify Shaw Gussis Filed by Forrest L Ingram on behalf of John D Moberg (RE: 141 Motion to Remove Professional, ). (Ingram, Forrest) (Entered: 05/07/2007) |
| 05/09/2007 | 210 | Hearing Continued (RE: 141 ,). Hearing Scheduled for 05/23/2007 at 10:30 AM at Courtroom 642 219 South Dearborn, Chicago, IL, 60604. (Nelson,Freddie) (Entered: 05/09/2007) |
| 05/09/2007 | 211 | Hearing Continued (RE: 94 Reconsider Claim,). Hearing Scheduled for 05/23/2007 at 10:30 AM at Courtroom 642 219 South Dearborn, Chicago, IL, 60604. (Nelson,Freddie) (Entered: 05/09/2007) |
| 05/09/2007 | 212 | Hearing Continued (RE: 199 Compel,). Hearing Scheduled for 05/23/2007 at 10:30 AM at Courtroom 642 219 South Dearborn, Chicago, IL, 60604. (Nelson,Freddie) (Entered: 05/09/2007) |
| 05/09/2007 | 213 | Order Granting Motion for Relief from Stay (Related Doc # 161 205). Signed on 5/9/2007. (Pruitt, Debra) (Entered: 05/10/2007) |
| | | |

| 05/09/2007 | 214 | Receipt of Motion Fee - $150.00 by MJ. Receipt Number 03157361. Payment received from John C Wunsch. (Entered: 05/10/2007) |
| 05/17/2007 | 215 | Letter: Status Report Filed by Richard A. Saldinger on behalf of Barry A Chatz. (Saldinger, Richard) (Entered: 05/17/2007) |
| 05/17/2007 | 216 | Proof of Service Filed by Richard A. Saldinger on behalf of Barry A Chatz (RE: 215 Letter). (Saldinger, Richard) (Entered: 05/17/2007) |
| 05/23/2007 | 217 | Hearing Continued (RE: 141 Motion to Remove Professional, ). Hearing scheduled for 6/27/2007 at 11:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Jacobs, Karen) (Entered: 05/23/2007) |
| 05/23/2007 | 218 | Hearing Continued . Hearing (re: motion of Taxi Affiliation Services, LLC for reconsideration of order authorizing trustee to employ special litigation counsel) scheduled for 6/27/2007 at 11:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Jacobs, Karen) (Entered: 05/23/2007) |
| 05/23/2007 | 219 | Order Granting Motion To Compel (Related Doc # 199). Signed on 5/23/2007. (Pruitt, Debra) (Entered: 05/24/2007) |
| 05/30/2007 | 220 | Notice of Motion and Motion for Relief from Stay as to permit Claimant to prosecute the Action to and including the entry of judgment. Fee Amount $150, Filed by Daniel E O'Brien on behalf of Mary Ellen Fletcher . Hearing scheduled for 6/12/2007 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Pruitt, Debra) (Entered: 05/31/2007) |
| 05/30/2007 | 221 | Notice of Hearing of Rule to Show Cause with Certificate of Service against Burke & O'Brien PC for Not Filing Electronically . Hearing scheduled for 6/7/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Pruitt, Debra) (Entered: 05/31/2007) |
| 05/30/2007 | 222 | Certificate of Service (RE: 221 Notice of Hearing of Rule to Show Cause for Not Filing Electronically, ). (Pruitt, Debra) (Entered: 05/31/2007) |
| 05/30/2007 | 223 | Receipt of Motion Fee - $150.00 by MB. Receipt Number 03157723. Payment received from Burke & O'brien. (Entered: 05/31/2007) |
| 05/31/2007 | 224 | Notice of Motion and Motion for Relief from Stay Fee Amount $150, Filed by Stephanie Hovanec on behalf of Maya J Bristow. Hearing scheduled for 6/12/2007 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Statement |

| | | Accompanying Relief From Stay # 2 Proposed Order) (Hovanec, Stephanie) (Entered: 05/31/2007) |
|---|---|---|
| 05/31/2007 | 225 | Receipt of Motion for Relief Stay(06-12234) [motion,mrlfsty] ( 150.00) Filing Fee. Receipt number 7051058. Fee Amount $ 150.00 (U.S. Treasury) (Entered: 05/31/2007) |
| 05/31/2007 | 226 | Notice of Motion and Motion for Relief from Stay Fee Amount $150, Filed by Stephanie Hovanec on behalf of Kenneth McGuire. Hearing scheduled for 6/12/2007 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Statement Accompanying Relief From Stay # 2 Proposed Order) (Hovanec, Stephanie) (Entered: 05/31/2007) |
| 05/31/2007 | 227 | Receipt of Motion for Relief Stay(06-12234) [motion,mrlfsty] ( 150.00) Filing Fee. Receipt number 7051491. Fee Amount $ 150.00 (U.S. Treasury) (Entered: 05/31/2007) |
| 05/31/2007 | 228 | Notice of Motion and Motion for Relief from Stay Fee Amount $150, Filed by Stephanie Hovanec on behalf of Yolanda M Talley. Hearing scheduled for 6/12/2007 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Statement Accompanying Relief From Stay # 2 Proposed Order) (Hovanec, Stephanie) (Entered: 05/31/2007) |
| 05/31/2007 | 229 | Receipt of Motion for Relief Stay(06-12234) [motion,mrlfsty] ( 150.00) Filing Fee. Receipt number 7051705. Fee Amount $ 150.00 (U.S. Treasury) (Entered: 05/31/2007) |
| 06/01/2007 | 230 | Notice of Motion and Motion to Withdraw as Attorney Filed by Allen J Guon on behalf of Shaw Gussis Fishman Glantz Wolfson & Towbin LLC. Hearing scheduled for 6/6/2007 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Guon, Allen) (Entered: 06/01/2007) |
| 06/05/2007 | 231 | Notice of Motion and Motion to Set Hearing on Motion to Reconsider. Filed by Christopher Parker on behalf of Taxi Affiliation Services, LLC, Wolley Cab Association Inc, Mike Levine. Hearing scheduled for 6/12/2007 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Parker, Christopher) Modified on 6/6/2007 **missing notice of motion-filer notified to refile** (Walker, Valerie). (Entered: 06/05/2007) |
| 06/05/2007 | 232 | **INCORRECT EVENT-FILER NOTIFIED TO REFILE** Notice and Certificate of Service Filed by Christopher Parker on behalf of Taxi Affiliation Services, LLC, Wolley Cab Association Inc, Mike Levine (RE: 231 Motion to Set Hearing, ). (Parker, Christopher) |

|  |  | Modified on 6/6/2007 (Walker, Valerie). (Entered: 06/05/2007) |
|---|---|---|
| 06/05/2007 | 233 | Report Trustee's Report Regarding Alleged Claims against MB Financial Bank N.A. Filed by Gina B Krol ESQ on behalf of Barry A Chatz. (Krol, Gina) (Entered: 06/05/2007) |
| 06/05/2007 | 234 | Change of Name/Address for Barack Ferrazzano Kirschbaum Perlman & Nagelberg LLP. Name changed to Barack Ferrazzano Kirschbaum & Nagelberg LLP Address changed to 200 West Madison, Suite 3900, Chicago, Illinois 60606 Filed by Kimberly J Robinson on behalf of MB Financial Bank, N.A.. (Robinson, Kimberly) (Entered: 06/05/2007) |
| 06/06/2007 | 235 | Amended Notice of Motion Filed by Christopher Parker on behalf of Taxi Affiliation Services, LLC, Wolley Cab Association Inc, Mike Levine (RE: 231 Motion to Set Hearing, ). Hearing scheduled for 6/12/2007 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Parker, Christopher) (Entered: 06/06/2007) |
| 06/06/2007 | 236 | CORRECTIVE ENTRY missing notice of motion-filer notified to refile (RE: 231 Motion to Set Hearing, ). (Walker, Valerie) (Entered: 06/06/2007) |
| 06/06/2007 | 237 | CORRECTIVE ENTRY INCORRECT EVENT-FILER NOTIFIED TO REFILE (RE: 232 Notice and Certificate of Service, ). (Walker, Valerie) (Entered: 06/06/2007) |
| 06/06/2007 | 238 | Sur Reply in Opposition to (related document(s): 104 Reply) Filed by Richard A. Saldinger on behalf of Barry A Chatz (Attachments: # 1 Exhibit A# 2 Exhibit B) (Saldinger, Richard) (Entered: 06/06/2007) |
| 06/06/2007 | 239 | Proof of Service Filed by Allen J Guon on behalf of Shaw Gussis (RE: 230 Motion to Withdraw as Attorney, ). (Guon, Allen) (Entered: 06/06/2007) |
| 06/06/2007 | 240 | Order Granting Motion To Withdraw As Attorney (Related Doc # 230). Signed on 6/6/2007. (Pruitt, Debra) (Entered: 06/07/2007) |
| 06/07/2007 | 241 | Hearing Concluded (RE: 221 Notice of Hearing of Rule to Show Cause for Not Filing Electronically, ). (Smith, Lester) (Entered: 06/07/2007) |
| 06/12/2007 | 242 | Draft Order (RE: 220 Motion for Relief Stay, ). due by 6/19/2007. (Jacobs, Karen) (Entered: 06/12/2007) |
| 06/12/2007 | 243 | Hearing Continued (RE: 94 Motion to Reconsider Claim). Hearing scheduled for 7/24/2007 at 02:00 PM at 219 South Dearborn, |

| | | |
|---|---|---|
| | | Courtroom 642, Chicago, Illinois 60604. (Jacobs, Karen) (Entered: 06/12/2007) |
| 06/12/2007 | ●244 | Order Granting Motion for Relief from Stay (Related Doc # 224). Signed on 6/12/2007. (Pruitt, Debra) (Entered: 06/13/2007) |
| 06/12/2007 | ●245 | Order Granting Motion for Relief from Stay (Related Doc # 228). Signed on 6/12/2007. (Pruitt, Debra) (Entered: 06/13/2007) |
| 06/12/2007 | ●246 | Order Granting Motion for Relief from Stay (Related Doc # 226). Signed on 6/12/2007. (Pruitt, Debra) (Entered: 06/13/2007) |
| 06/12/2007 | ●247 | Order Granting Motion To Set Hearing (Related Doc # 231). Hearing scheduled for 7/24/2007 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Signed on 6/12/2007. (Pruitt, Debra) (Entered: 06/13/2007) |
| 06/20/2007 | ●248 | Response in Opposition to (related document(s): 238 Sur Reply) Filed by Christopher Parker on behalf of Taxi Affiliation Services, LLC (Parker, Christopher) (Entered: 06/20/2007) |
| 06/20/2007 | ●249 | Notice of Filing Filed by Christopher Parker on behalf of Taxi Affiliation Services, LLC (RE: 248 Response). (Parker, Christopher) (Entered: 06/20/2007) |
| 06/20/2007 | ●250 | Order Granting Motion for Relief from Stay (Related Doc # 220). Signed on 6/20/2007. (Pruitt, Debra) (Entered: 06/21/2007) |
| 06/27/2007 | ●251 | Hearing Continued (RE: 141 Motion to Remove Professional, ). Hearing scheduled for 7/24/2007 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Jacobs, Karen) (Entered: 06/27/2007) |
| 06/27/2007 | ●252 | Hearing Continued (RE: 94 Motion to Reconsider Claim. Evidentiary Hearing scheduled for 7/24/2007 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Jacobs, Karen) (Entered: 06/27/2007) |
| 06/27/2007 | ●255 | Order Scheduling (RE: 94 Motion to Reconsider Claim). Evidentiary Hearing scheduled for 7/23/2007 at 02:00 PM , and shall continue, if necessary, on July 24 and July 25, 2007, commencing each day at 2:00 p.m. at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Pretrial Statement due by: 7/16/2007. Signed on 6/27/2007 (Pruitt, Debra) (Entered: 07/10/2007) |
| 07/02/2007 | ●253 | Hearing Continued (RE: 94 Motion to Reconsider Claim). Evidentiary Hearing scheduled for 7/23/2007 at 02:00 PM at 219 |

| | | |
|---|---|---|
| | | South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Jacobs, Karen) (Entered: 07/02/2007) |
| 07/02/2007 | ●254 | Hearing Continued (RE: 141 Motion to Remove Professional, ). Hearing scheduled for 7/23/2007 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Jacobs, Karen) (Entered: 07/02/2007) |
| 07/16/2007 | ●256 | Hearing Continued (RE: 94 Motion to Reconsider Claim). Evidentiary Hearing scheduled for 7/25/2007 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Jacobs, Karen) (Entered: 07/16/2007) |
| 07/16/2007 | ●257 | Hearing Continued (RE: 141 Motion to Remove Professional, ). Hearing scheduled for 7/25/2007 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Jacobs, Karen) (Entered: 07/16/2007) |
| 07/16/2007 | ●258 | Notice of Motion and Motion to Quash Subpoenas to Attorneys of Moberg and Violetto Filed by Forrest L Ingram on behalf of John D Moberg. Hearing scheduled for 7/18/2007 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Ingram, Forrest) (Entered: 07/16/2007) |
| 07/17/2007 | ●259 | Amended Notice of Motion Filed by Forrest L Ingram on behalf of John D Moberg (RE: 258 Motion to Quash, ). Hearing scheduled for 7/18/2007 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Ingram, Forrest) (Entered: 07/17/2007) |
| 07/17/2007 | ●260 | Notice of Motion and First Application for Compensation for Norma Berger, Special Counsel, Fee: $19165.00, Expenses: $232.74. Filed by Norma Berger. Hearing scheduled for 8/15/2007 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Krol, Gina) (Entered: 07/17/2007) |
| 07/17/2007 | ●261 | Joint Pretrial Statement Filed by Christopher Parker on behalf of Taxi Affiliation Services, LLC (RE: 255 Order Scheduling, ). (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Exhibit G# 8 Index TAS' Exhibit List# 9 Index Trustee's Exhibit List) (Parker, Christopher) (Entered: 07/17/2007) |
| 07/17/2007 | ●262 | Notice of Filing Filed by Christopher Parker on behalf of Taxi Affiliation Services, LLC (RE: 261 Pretrial Statement, ). (Parker, Christopher) (Entered: 07/17/2007) |
| | | |

| 07/18/2007 | ●263 | Notice of Motion and Motion to Amend (related document(s)260 Application for Compensation, ) Filed by Gina B Krol ESQ on behalf of Norma Berger. Hearing scheduled for 8/15/2007 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order # 2 Exhibit) (Krol, Gina) (Entered: 07/18/2007) |
|---|---|---|
| 07/18/2007 | ●264 | Hearing Continued (RE: 258 Motion to Quash, ). Hearing scheduled for 7/19/2007 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Jacobs, Karen) (Entered: 07/18/2007) |
| 07/19/2007 | ●265 | Supplement Filed by John O. Noland Jr. on behalf of John D Moberg (RE: 258 Motion to Quash, ). (Noland Jr., John) (Entered: 07/19/2007) |
| 07/19/2007 | ●266 | Notice and Certificate of Service Filed by John O. Noland Jr. on behalf of John D Moberg (RE: 265 Supplement). (Noland Jr., John) (Entered: 07/19/2007) |
| 07/19/2007 | ●267 | Order Denying for the Reasons Stated on the Record Motion To Quash (Related Doc # 258). Signed on 7/19/2007. (Pruitt, Debra) (Entered: 07/23/2007) |
| 07/23/2007 | ●268 | Hearing Stricken from 7/24/07 and 7/25/07 and reset for status to 8/21/07 at 10:30 a.m. in courtroom 642 (RE: 141 Motion to Remove Professional,, 94 Motion to Reconsider Claim). (Jacobs, Karen) (Entered: 07/23/2007) |
| 07/23/2007 | ●269 | Hearing Continued (RE: 94 Motion to Reconsider Claim, 141 Motion to Remove Professional, ). Hearing scheduled for 8/21/2007 at 10:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Jacobs, Karen) (Entered: 07/23/2007) |
| 08/15/2007 | ●270 | Hearing Continued (RE: 260 Application for Compensation, ). Hearing scheduled for 8/28/2007 at 10:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Jacobs, Karen) (Entered: 08/15/2007) |
| 08/21/2007 | ●271 | Hearing Continued (RE: 94 Motion to Reconsider Claim, 141 Motion to Remove Professional, ). Hearing scheduled for 9/26/2007 at 10:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Jacobs, Karen) (Entered: 08/21/2007) |
| 08/21/2007 | ●272 | Supplement Filed by Gina B Krol ESQ on behalf of Barry A Chatz (RE: 263 Motion to Amend, ). (Krol, Gina) (Entered: 08/21/2007) |
| 08/28/2007 | ●273 | Order Granting Application For Compensation (Related Doc # 260). |

| | | Norman B Berger, fees awarded: $19165.00, expenses awarded: $232.74. Signed on 8/28/2007. (Seamann, Pamela) (Entered: 08/30/2007) |
|---|---|---|
| 09/05/2007 | ●274 | Notice of Motion and Motion to Approve Compromise or Settlement per Rule 9019 with by and among the Trustee, Taxi Affiliation Services LLC, Wolley Cab Association, Inc., Michael Levine, John Moberg, Checkerwerks, Inc., Checker Services, Inc., Metro Checker, Inc., Checker Sales, Inc., and MB Financial Bank, N.A., Notice of Motion and Motion to Authorize Debtors to Sell Substantially All of the Estate's Assets in Connection Thereto Filed by Allen J Guon on behalf of Barry A Chatz. Hearing scheduled for 9/26/2007 at 10:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A (Settlement Agreement)# 2 Proposed Order) (Guon, Allen) (Entered: 09/05/2007) |
| 09/10/2007 | ●275 | Proof of Service Notice of Hearing on Trustee's Motion to Approve Settlement of Claims and to Authorize the Sale of Substantially All of the Estate's Assets in Connection Thereto Filed by Allen J Guon on behalf of Barry A Chatz. (Guon, Allen) (Entered: 09/10/2007) |
| 09/19/2007 | ●276 | Notice of Motion and Motion to Abandon 401(K) Plan. Filed by Gina B Krol ESQ on behalf of Barry A Chatz. Hearing scheduled for 10/10/2007 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Krol, Gina) (Entered: 09/19/2007) |
| 09/20/2007 | ●277 | Proof of Service Filed by Gina B Krol ESQ on behalf of Barry A Chatz (RE: 276 Motion to Abandon, ). (Krol, Gina) (Entered: 09/20/2007) |
| 09/21/2007 | ●278 | Response to Filed by William A Zolla on behalf of American Country Insurance Company (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C) (Zolla, William) (Entered: 09/21/2007) |
| 09/21/2007 | ●279 | Notice of Filing Filed by William A Zolla on behalf of American Country Insurance Company (RE: 278 Response). (Zolla, William) (Entered: 09/21/2007) |
| 09/26/2007 | ●280 | Hearing Continued (RE: 94 Motion to Reconsider Claim, 141 Motion to Remove Professional,, 274 Motion to Compromise or Settlement per Rule 9019, , , Motion to Authorize, , ). Hearing scheduled for 10/3/2007 at 10:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Jacobs, Karen) (Entered: 09/26/2007) |
| 10/03/2007 | ●281 | Order Granting Motion to Compromise (Related Doc # 274), Granting Motion to Authorize (Related Doc # 274). Signed on 10/3/2007. (Attachments: # 1 Exhibit) (Pruitt, Debra) (Entered: |

| | | 10/04/2007 |
|---|---|---|
| 10/03/2007 | ❍283 | Order Withdrawing American Country Insurance Company's Response and Objection to Trustee's Motion to Approve Settlement of Claims and Sale of Assets . Signed on 10/3/2007 (Pruitt, Debra) (Entered: 10/05/2007) |
| 10/04/2007 | ❍282 | Hearing Continued (RE: 94 Motion to Reconsider Claim, 141 Motion to Remove Professional, ). Hearing scheduled for 10/24/2007 at 10:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Jacobs, Karen) (Entered: 10/04/2007) |
| 10/10/2007 | ❍284 | Hearing Continued (RE: 276 Abandon). Hearing Scheduled for 10/17/2007 at 10:30 AM at Courtroom 642 219 South Dearborn, Chicago, IL, 60604. (Jacobs,Karen) (Entered: 10/10/2007) |
| 10/11/2007 | ❍285 | Notice of Motion and Motion to Abandon Books and Records. Filed by Gina B Krol ESQ on behalf of Barry A Chatz. Hearing scheduled for 10/30/2007 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Krol, Gina) (Entered: 10/11/2007) |
| 10/11/2007 | ❍286 | Proof of Service Filed by Gina B Krol ESQ on behalf of Barry A Chatz (RE: 285 Motion to Abandon, ). (Krol, Gina) (Entered: 10/11/2007) |
| 10/17/2007 | ❍287 | Hearing Continued (RE: 276 Abandon). Hearing Scheduled for 10/31/2007 at 10:30 AM at Courtroom 642 219 South Dearborn, Chicago, IL, 60604. (Jacobs,Karen) (Entered: 10/17/2007) |
| 10/24/2007 | ❍288 | Hearing Continued (RE: 141 ). Hearing Scheduled for 10/31/2007 at 10:30 AM at Courtroom 642 219 South Dearborn, Chicago, IL, 60604. (Jacobs,Karen) (Entered: 10/24/2007) |
| 10/24/2007 | ❍289 | Hearing Continued (RE: 94 Reconsider Claim). Hearing Scheduled for 10/31/2007 at 10:30 AM at Courtroom 642 219 South Dearborn, Chicago, IL, 60604. (Jacobs,Karen) (Entered: 10/24/2007) |
| 10/29/2007 | ❍290 | **INCORRECT EVENT, FILER NOTIFIED** Appearance Filed by Christine Z. Heri on behalf of Elaine L Chao, Secretary of Labor. (Heri, Christine) Modified on 10/31/2007 (Seamann, Pamela). (Entered: 10/29/2007) |
| 10/29/2007 | ❍291 | Certificate of Service Filed by Christine Z. Heri on behalf of Elaine L Chao, Secretary of Labor (RE: 290 Appearance). (Heri, Christine) (Entered: 10/29/2007) |
| | | |

| 10/29/2007 | 292 | Objection to (related document(s): 276 Motion to Abandon, ) Filed by Christine Z. Heri on behalf of Elaine L Chao, Secretary of Labor (Heri, Christine) (Entered: 10/29/2007) |
| 10/29/2007 | 293 | Certificate of Service Filed by Christine Z. Heri on behalf of Elaine L Chao, Secretary of Labor (RE: 292 Objection). (Heri, Christine) (Entered: 10/29/2007) |
| 10/30/2007 | 296 | Order Granting Motion To Abandon (Related Doc # 285). Signed on 10/30/2007. (Pruitt, Debra) (Entered: 10/31/2007) |
| 10/31/2007 | 294 | CORRECTIVE ENTRY INCORRECT EVENT, FILER NOTIFIED (RE: 290 Appearance). (Seamann, Pamela) (Entered: 10/31/2007) |
| 10/31/2007 | 295 | Notice of Appearance and Request for Notice Filed by Christine Z. Heri on behalf of Elaine L Chao, Secretary of Labor. (Heri, Christine) (Entered: 10/31/2007) |
| 10/31/2007 | 297 | Adversary Case 1-06-ap-01852 Closed . (Seldon, Katrina) (Entered: 10/31/2007) |
| 10/31/2007 | 299 | Order - IT IS HEREBY ORDERED that the Trustee is hereby authorized to appoint Larry Lefoldt as the Ancillary Plan Trustee, providing him with the authority conveyed thereto under the Plan to effect the termination of the Plan and distribute the Plan assets to the Plan Participants (RE: 276 Motion to Abandon, ). Signed on 10/31/2007 (Pruitt, Debra) (Entered: 11/02/2007) |
| 11/01/2007 | 298 | Order Withdrawing Motion to Remove Professional (Related Doc # 141). Signed on 11/1/2007. (Pruitt, Debra) (Entered: 11/02/2007) |
| 11/01/2007 | 300 | Order Withdrawing Motion To Reconsider Claim (Related Doc # 94). Signed on 11/1/2007. (Pruitt, Debra) (Entered: 11/02/2007) |